# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF COLORADO
### DENVER DIVISION

In re:                                    §
                                          §
SCHUTTE & KOERTING, INC.                  §        Case No. 1:07-16075-KHT
                                          §
           Debtor                         §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

TOM H. CONNOLLY, TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: 9,000.00           Assets Exempt: NA
*(Without deducting any secured claims)*

Total Distributions to Claimants:  628,229.45      Claims Discharged
                                                   Without Payment:  NA

Total Expenses of Administration:  230,026.14

3) Total gross receipts of $ 858,255.59  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $ 858,255.59  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 105.70 | $ 105.70 | $ 105.70 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 230,026.14 | 230,026.14 | 230,026.14 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | NA | NA | NA |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 154,240.83 | 154,240.83 | 154,240.83 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 1,000,000.00 | 19,089,867.32 | 16,627,851.62 | 473,882.92 |
| **TOTAL DISBURSEMENTS** | $ 1,000,000.00 | $ 19,474,239.99 | $ 17,012,224.29 | $ 858,255.59 |

4)  This case was originally filed under chapter 7 on  06/10/2007 .  The case was pending for 123 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  07/06/2017                         By:/s/TOM H. CONNOLLY, TRUSTEE
                                                                          Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| REAL ESTATE | 1110-000 | 42,006.00 |
| BANK ACCOUNTS | 1129-000 | 580.00 |
| BANK ACCOUNTS | 1129-000 | 215,448.00 |
| BANK ACCOUNTS | 1129-000 | 165,730.71 |
| CASH ON HAND | 1129-000 | 19.04 |
| Licenses, franchises genl. intangib | 1129-000 | 348,739.36 |
| Notes Receivable - Georgetown Development Lots | 1129-000 | 20,000.00 |
| Notes Receivable - Gilbert Bohanon, Sr. | 1129-000 | 25,000.00 |
| Retainer Deposit - Stevens & Lee | 1229-000 | 2,214.72 |
| Class-Action Lawsuit Proceeds | 1249-000 | 30,946.64 |
| Post-Petition Interest Deposits | 1270-000 | 6,845.17 |
| Attorney Fee Overpayment Refund | 1290-000 | 725.95 |
| TOTAL GROSS RECEIPTS | | $858,255.59 |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | $ NA |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 42 | CITY AND COUNTY OF DENVER/TREASURY | 4800-000 | NA | 105.70 | 105.70 | 105.70 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 105.70 | $ 105.70 | $ 105.70 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| JOSEPH G. ROSANIA | 2100-000 | NA | 44,352.36 | 44,352.36 | 44,352.36 |
| TOM H. CONNOLLY | 2100-000 | NA | 1,810.52 | 1,810.52 | 1,810.52 |
| TOM H. CONNOLLY | 2200-000 | NA | 3,029.34 | 3,029.34 | 3,029.34 |
| Cetrulo LLP | 2410-000 | NA | -2,785.62 | -2,785.62 | -2,785.62 |
| EXTRA SPACE STORAGE OF PARKER | 2410-000 | NA | 14,523.00 | 14,523.00 | 14,523.00 |
| PUBLIC STORAGE | 2410-000 | NA | 21,607.54 | 21,607.54 | 21,607.54 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| STORAGE, EXTRA SPACES | 2410-000 | NA | 204.00 | 204.00 | 204.00 |
| Bank of America, N.A. | 2600-000 | NA | 4,236.55 | 4,236.55 | 4,236.55 |
| Bank of Kansas City | 2600-000 | NA | 6,477.24 | 6,477.24 | 6,477.24 |
| First National Bank - Vinita | 2600-000 | NA | 80.58 | 80.58 | 80.58 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 32.31 | 32.31 | 32.31 |
| ALLIANCE BENEFIT GROUP | 2690-000 | NA | 26,570.50 | 26,570.50 | 26,570.50 |
| CLERK OF THE COURT | 2700-000 | NA | 250.00 | 250.00 | 250.00 |
| KURTZMAN CARSON CONSULTANTS LLC | 2990-000 | NA | 2,050.95 | 2,050.95 | 2,050.95 |
| CONNOLLY, ROSANIA & LOFSTEDT, P.C. | 3110-000 | NA | 61,426.33 | 61,426.33 | 61,426.33 |
| FOX ROTHSCHILD LLP | 3210-000 | NA | 22,261.50 | 22,261.50 | 22,261.50 |
| SHERMAN & HOWARD | 3210-000 | NA | 3,445.00 | 3,445.00 | 3,445.00 |
| FOX ROTHSCHILD LLP | 3220-000 | NA | 2,304.29 | 2,304.29 | 2,304.29 |
| SHERMAN & HOWARD | 3220-000 | NA | 13.80 | 13.80 | 13.80 |
| MARRS SEVIER & COMPANY | 3410-000 | NA | 14,124.00 | 14,124.00 | 14,124.00 |
| KURTZMAN CARSON CONSULTANTS LLC | 3731-000 | NA | 3,445.50 | 3,445.50 | 3,445.50 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| KURTZMAN CARSON CONSULTANTS LLC | 3732-000 | NA | 566.45 | 566.45 | 566.45 |
| TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES | | $ NA | $ 230,026.14 | $ 230,026.14 | $ 230,026.14 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| NA | NA | NA | NA | NA | NA |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ NA | $ NA | $ NA |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 43 | PENSION BENEFIT GUARANTY CORPORATIO | 5400-000 | NA | 145,741.00 | 145,741.00 | 145,741.00 |
| 10A | IINTERNAL REVENUE SERVICE | 5800-000 | NA | 8,499.83 | 8,499.83 | 8,499.83 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 154,240.83 | $ 154,240.83 | $ 154,240.83 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | Creditors Holding Unsecured Nonpriority Claims | | 1,000,000.00 | NA | NA | 0.00 |
| 23 | AMETEK, INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 46A | AMETEK, INC. | 7100-000 | NA | 15,076,941.92 | 15,076,941.92 | 429,683.02 |
| 11 | ARLEAN JENKINS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 40 | CALIFORNIA DEPARTMENT OF TOXIC SUBS | 7100-000 | NA | 1,179,000.00 | 0.00 | 0.00 |
| 3 | CAROLINE FITZGERALD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 17 | COADY LAW FIRM | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 18 | COADY LAW FIRM | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 15 | COHEN & WILLWERTH, P.C. | 7100-000 | NA | 187,274.70 | 0.00 | 0.00 |
| 12 | DEBORAH JONES | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 41 | DR. REBECCA CHOU | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 5 | ELMER JOHNSON, Jr. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 24 | ESTATE OF FRANKLIN SPENCER | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 20 | ESTATE OF JAMES W. FREEMAN | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 22 | ESTATE OF RAYMOND J. HEBERT JR. | 7100-000 | NA | 100,000.00 | 0.00 | 0.00 |
| 27 | HENRY PARKER STEVENS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 26 | JIMMY BARNES | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 38 | JOHN ARTHUR EAVES LAW FIRM | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 4 | JOHN FITZGERALD | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 8 | JOHNNY NEWSOME | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 2 | JUDITH BRERETON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 25 | MARY MANLEY FOR THE ESTATE OF | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 43 | PENSION BENEFIT GUARANTY CORPORATIO | 7100-000 | NA | 16,418.00 | 16,418.00 | 467.90 |
| 44 | PENSION BENEFIT GUARANTY CORPORATIO | 7100-000 | NA | 352,915.22 | 352,915.22 | 10,057.85 |
| 45 | PENSION BENEFIT GUARANTY CORPORATIO | 7100-000 | NA | 1,206,724.00 | 1,060,983.00 | 30,237.32 |
| 28 | POLIE STEWART, Jr. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 13 | RALPH DUNNING | 7100-000 | NA | 500,000.00 | 0.00 | 0.00 |
| 19 | REGIONAL WATER | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 39 | REGIONAL WATER QUAL. CONT. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 6 | ROBERT LOLLAR | 7100-000 | NA | 50,000.00 | 0.00 | 0.00 |
| 7 | ROSS MECHANICAL GROUP, INC. | 7100-000 | NA | 11,000.00 | 11,000.00 | 313.49 |
| 16 | SENIOR OPERATIONS INC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 35 | TEH ESTATE OF DANIEL FOSTER DUBOSE, | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 29 | THE ESTATE OF | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 33 | THE ESTATE OF BERTHA B. ELLIOTT, DE | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 30 | THE ESTATE OF JAMES T. PRESTON, DEC | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 32 | THE ESTATE OF JIM WILKINSON, DECEAS | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 31 | THE ESTATE OF JOHN CALVIN SMITH, JR | 7100-000 | NA | 0.00 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 34 | THE ESTATE OF NED MEGGISON, DEC. | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 21 | THE LAW FIRM OF ALWYN LUCKEY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 36 | TONY E. PIRO | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 9 | VIVIAN MURLEY | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 1 | WINFORD BRERETON | 7100-000 | NA | 0.00 | 0.00 | 0.00 |
| 37 | Dentons US LLP | 7100-001 | NA | 9,499.56 | 9,499.56 | 270.73 |
| 10B | IINTERNAL REVENUE SERVICE | 7100-001 | NA | 870.92 | 870.92 | 24.82 |
| 14 | UNITED STATES OF AMERICA | 7100-001 | NA | 99,223.00 | 99,223.00 | 2,827.79 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ 1,000,000.00 | $ 19,089,867.32 | $ 16,627,851.62 | $ 473,882.92 |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit 8

| | | | | |
|---|---|---|---|---|
| Case No: | 07-16075 | KHT | Judge: | Kimberley H. Tyson |
| Case Name: | SCHUTTE & KOERTING, INC. | | | |
| For Period Ending: | 07/06/2017 | | | |

| | |
|---|---|
| Trustee Name: | TOM H. CONNOLLY, TRUSTEE |
| Date Filed (f) or Converted (c): | 06/10/2007 (f) |
| 341(a) Meeting Date: | 07/19/2007 |
| Claims Bar Date: | 10/22/2007 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 1.  REAL ESTATE | 62,592.00 | 62,592.00 | | 42,006.00 | FA |
| 2.  CASH ON HAND | 19.24 | 4.81 | | 19.04 | FA |
| 3.  BANK ACCOUNTS | 2,500.00 | 625.00 | | 580.00 | FA |
| 4.  BANK ACCOUNTS | 215,194.53 | 215,170.23 | | 215,448.00 | FA |
| 5.  BANK ACCOUNTS | 164,751.56 | 164,751.56 | | 165,730.71 | FA |
| 6.  INSURANCE POLICIES | Unknown | 0.00 | | 0.00 | FA |
| 7.  Stock | Unknown | 0.00 | | 0.00 | FA |
| 8.  Notes Receivable - Gilbert Bohanon, Sr. | 87,052.41 | 90,400.00 | | 25,000.00 | FA |
| 9.  Notes Receivable - Georgetown Development Lots | 85,500.00 | 85,500.00 | | 20,000.00 | FA |
| 10.  CONTINGENT OR UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 11.  CONTINGENT OR UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 12.  CONTINGENT OR UNLIQUIDATED CLAIMS | Unknown | 0.00 | | 0.00 | FA |
| 13.  CONTINGENT OR UNLIQUIDATED CLAIMS | 9,000.00 | 0.00 | | 0.00 | FA |
| 14.  Licenses, franchises genl. intangib | 349,000.00 | 348,739.36 | | 348,739.36 | FA |
| 15.  Post-Petition Interest Deposits          (u) | 0.00 | 0.00 | | 6,845.17 | FA |
| 16.  Retainer Deposit - Stevens & Lee          (u) | 0.00 | 2,214.72 | | 2,214.72 | FA |
| 17.  Attorney Fee Overpayment Refund          (u) | 0.00 | 725.95 | | 725.95 | FA |
| 18.  Class-Action Lawsuit Proceeds          (u) | 0.00 | 30,946.64 | | 30,946.64 | FA |
| 19.  Void (u) | 0.00 | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

TOTALS (Excluding Unknown Values)          $975,609.74          $1,001,670.27          $858,255.59          $0.00

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

February 15, 2017; TFR sent to UST.

Exhibit 8

| RE PROP # | 1 | -- | Georgetown Development<br>Section 2, Township 2 South, Range 3 West<br>Mobile County, Alabama |
|---|---|---|---|
| RE PROP # | 3 | -- | Georgetown Development South Trust Bank (estimated amount) |
| RE PROP # | 4 | -- | KeyBank Checking Account ($5567.74) and Money Market Account ($209,626.79) |
| RE PROP # | 5 | -- | Morgan Stanley |
| RE PROP # | 6 | -- | D&O Insurance Policy at The Hartford - Prepaid Premium |
| RE PROP # | 7 | -- | 1,196,612 Shares of Series A Preferred Stock - Signature Control Systems, Inc. |
| RE PROP # | 8 | -- | Secured by Undeveloped Land (Mobile County, Alabama)<br>See order dated 10/28/13 |
| RE PROP # | 9 | -- | Secured notes for improved lots in Mobile, Alabama.  Amount is estimated from contracts with Bailey Ellis, David Fowler, Regina Gatchel, James Hair, Sharon Hamblin, Thomas Kelly, Gerald Kennedy, Gerald Phillips, Robert Whiddon |
| RE PROP # | 10 | -- | Ametek, Inc. - Partial indemnification of Debtor for judgments and costs in asbestos lawsuits |
| RE PROP # | 11 | -- | Schutte & Koerting, Inc. v. Sweet & Crawford, et al - A&E environmental lawsuit against insurance company (50% contingent fee agreement) |
| RE PROP # | 12 | -- | Schutte & Koerting, LLC v. M&M Realty Partners - lawsuit to cover utility costs (85% contingent fee agreement) |
| RE PROP # | 13 | -- | Principal Financial Group dividend - annuity profit sharing recently has been in the range of $9,000 per year.  Total value is undetermined. |
| RE PROP # | 14 | -- | Royalties on Cox Instrument product line sold to Flow Dynamics based on extended sales (to be paid over 5 years).  Amount listed is estimated maximum. |
| RE PROP # | 17 | -- | Wactor and Wick<br>Connolly Rosania & Lofstedt P.C. |
| RE PROP # | 18 | -- | LOSS SENSITIVE WORKERS COMP |
| RE PROP # | 19 | -- | This asset was voided to correct an error.  Originally added an asset for a refund of storage costs.  This was not an asset but a refund of an administative cost. |

Initial Projected Date of Final Report (TFR): 12/01/2010          Current Projected Date of Final Report (TFR): 07/31/2016

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-16075
Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488
For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE
Bank Name: First National Bank - Vinita
Account Number/CD#: XXXXXX1582
Checking Account
Blanket Bond (per case limit): $47,027,358.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/05/16 | | ROSANIA, JOSEPH G. | Transfer funds to successor trustee | 9999-000 | $14,781.31 | | $14,781.31 |
| 01/08/16 | 10001 | CONNOLLY, ROSANIA & LOFSTEDT, P.C. 950 Spruce St., Ste. 1CLouisiville, CO 80027 | Attorney Fees and Expenses Pursuant to Order Dated February 11, 2008 | 3110-000 | | $4,024.91 | $10,756.40 |
| 01/20/16 | 10002 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses | 2410-000 | | $204.00 | $10,552.40 |
| 02/05/16 | 10003 | STORAGE, PUBLIC 23103 - Philadelphia/Byberry1251 Byberry RoadPhiladelphia, PA 19116-2121 | Account # 8594296 Storage expenses for Jan/Feb 2016 | 2410-000 | | $308.48 | $10,243.92 |
| 02/05/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $10.36 | $10,233.56 |
| 02/09/16 | 3 | GEORGETOWN DEVELOPMENT CORP | interest in LLC | 1129-000 | $580.00 | | $10,813.56 |
| 03/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $10.67 | $10,802.89 |
| 03/08/16 | 10004 | STORAGE, PUBLIC 23103-Philadelphia/Byberry1251 Byberry RoadPhiladelphia, PA 19116-2121 | Account #8594296 Storage fees for March 2016. | 2410-000 | | $308.48 | $10,494.41 |
| 03/24/16 | 10005 | STORAGE, PUBLIC 23103- Philadelphia/Byberry1251 Byberry RoadPhiladelphia, PA 19116-2121 | Account # 8594296 Storage expenses | 2410-000 | | $260.28 | $10,234.13 |
| 04/07/16 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | $11.28 | $10,222.85 |
| 04/12/16 | 10006 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses N16 | 2410-000 | | $204.00 | $10,018.85 |
| 04/26/16 | 10007 | STORAGE, EXTRA SPACES Parker - E Lincoln Ave.13100 Lincoln Ave.Parker, CO 80134 | Storage Expenses N16 | 2410-000 | | $204.00 | $9,814.85 |
| 04/26/16 | 10008 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Account Number 8594296 | 2410-000 | | $260.28 | $9,554.57 |

Page Subtotals: $15,361.31 $5,806.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | | | |
|---|---|---|---|---|---|

Case No: 07-16075  
Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488  
For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE  
Bank Name: First National Bank - Vinita  
Account Number/CD#: XXXXXX1582  
Checking Account  
Blanket Bond (per case limit): $47,027,358.00  
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/06/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.41 | $9,544.16 |
| 06/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.17 | $9,533.99 |
| 07/07/16 | 10009 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Account Number 8594296 payment for storage June and July 2016 | 2410-000 | | $687.22 | $8,846.77 |
| 07/08/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $8,836.77 |
| 08/05/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $8,826.77 |
| 08/16/16 | 10010 | PUBLIC STORAGE 23103 - PHILADELPHIA / BYBERRY 1251 Byberry Road Philadelphia, PA  19116-2121 | Account number 8594296 | 2410-000 | | $330.24 | $8,496.53 |
| 09/08/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $8,486.53 |
| 09/29/16 | 10011 | PUBLIC STORAGE 23103 - PHILADELPHIA / BYBERRY 1251 Byberry Road Philadelphia, PA  19116-2121 | Account # 8594296 | 2410-000 | | $608.88 | $7,877.65 |
| 10/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $7,867.65 |
| 11/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $7,857.65 |
| 11/22/16 | 10012 | PUBLIC STORAGE 23103 - PHILADELPHIA / BYBERRY 1251 Byberry Road Philadelphia, PA  19116-2121 | Account number 8594296 | 2410-000 | | $330.24 | $7,527.41 |

Page Subtotals:                    $0.00          $2,027.16

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No:  07-16075 | Trustee Name:  TOM H. CONNOLLY, TRUSTEE | Exhibit 9 |
| Case Name:  SCHUTTE & KOERTING, INC. | Bank Name:  First National Bank - Vinita | |
| | Account Number/CD#:  XXXXXX1582 | |
| | Checking Account | |
| Taxpayer ID No:  XX-XXX8488 | Blanket Bond (per case limit): $47,027,358.00 | |
| For Period Ending:  07/06/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/06/16 | | Cetrulo LLP | Refund of storage costs for Philadelphia storage unit | 2410-000 | | ($2,785.62) | $10,313.03 |
| 12/07/16 | | First National Bank - Vinita | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $10.00 | $10,303.03 |
| 03/21/17 | 10013 | TOM H. CONNOLLY 950 Spruce Street, Suite1C Louisville, CO  80027 | Final distribution representing a payment of 100.00 % per court order. | 2100-000 | | $1,810.52 | $8,492.51 |
| 03/21/17 | 10014 | TOM H. CONNOLLY 950 Spruce Street, Suite1C Louisville, CO  80027 | Final distribution representing a payment of 100.00 % per court order. | 2200-000 | | $396.12 | $8,096.39 |
| 03/21/17 | 10015 | ROSS MECHANICAL GROUP, INC. 814 Welsh Road Huntingdon Valley, PA  19006 | Final distribution to claim 7 representing a payment of 2.85 % per court order. | 7100-000 | | $5.35 | $8,091.04 |
| 03/21/17 | 10016 | Clerk, U.S. Bankruptcy Court 721 19th Street Denver, CO 80202 | Remit to Court | | | $5.05 | $8,085.99 |
| | | IINTERNAL REVENUE SERVICE | Final distribution to claim 10                      ($0.43) representing a payment of 2.85 % per court order. | 7100-001 | | | |
| | | Dentons US LLP | Final distribution to claim 37                      ($4.62) representing a payment of 2.85 % per court order. | 7100-001 | | | |
| 03/21/17 | 10017 | UNITED STATES OF AMERICA c/o U.S. Department of Justice Attn: Bradley R. O'Brien 301 Howard Street, Suite 1050 San Francisco, California  94105 | Final distribution to claim 14 representing a payment of 2.85 % per court order. | 7100-000 | | $48.31 | $8,037.68 |
| 03/21/17 | 10018 | PENSION BENEFIT GUARANTY CORPORATIO Attn: Eric Field, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, D.C.  20005-4026 | Final distribution to claim 43 representing a payment of 2.85 % per court order. | 7100-000 | | $7.99 | $8,029.69 |

| | | |
|---|---|---|
| Page Subtotals: | $0.00 | ($502.28) |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: First National Bank - Vinita

Account Number/CD#: XXXXXX1582

Checking Account

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/21/17 | 10019 | PENSION BENEFIT GUARANTY CORPORATIO Attn: Eric Field, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, D.C. 20005-4026 | Final distribution to claim 44 representing a payment of 2.85 % per court order. | 7100-000 | | $171.84 | $7,857.85 |
| 03/21/17 | 10020 | PENSION BENEFIT GUARANTY CORPORATIO Attn: Eric Field, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, D.C. 20005-4026 | Final distribution to claim 45 representing a payment of 2.85 % per court order. | 7100-000 | | $516.61 | $7,341.24 |
| 03/21/17 | 10021 | AMETEK, INC. C/o J. Gregg Miller, Esq. Pepper Hamilton LLP 3000 Two Logan Square 18th & Arch St. Philadelphia, PA 19103 | Final distribution to claim 46 representing a payment of 2.85 % per court order. | 7100-000 | | $7,341.24 | $0.00 |
| 06/21/17 | 10017 | UNITED STATES OF AMERICA c/o U.S. Department of Justice Attn: Bradley R. O'Brien 301 Howard Street, Suite 1050 San Francisco, California 94105 | Final distribution to claim 14 representing a payment of 2.85 % per court order. Reversal | 7100-001 | | ($48.31) | $48.31 |
| 06/22/17 | 10022 | Clerk, U.S. Bankruptcy Court 721 19th Street Denver, CO 80202 | Remit To Court | 7100-001 | | $48.31 | $0.00 |

|  |  |  |  |
|---|---|---|---|
| COLUMN TOTALS | $15,361.31 | $15,361.31 | |
| Less: Bank Transfers/CD's | $14,781.31 | $0.00 | |
| Subtotal | $580.00 | $15,361.31 | |
| Less: Payments to Debtors | $0.00 | $0.00 | |
| Net | $580.00 | $15,361.31 | |

Page Subtotals: $0.00 $8,029.69

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0057

Checking

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/27/12 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $636,711.62 | | $636,711.62 |
| 03/27/12 | | Trsf In From Bank of America, N.A. | INITIAL WIRE TRANSFER IN | 9999-000 | $41,791.29 | | $678,502.91 |
| 04/02/12 | | Transfer to Acct # XXXXXX0981 | Bank Funds Transfer | 9999-000 | | $41,791.29 | $636,711.62 |
| 04/13/12 | 101 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses April replacement, late fee and May storage | 2410-000 | | $394.12 | $636,317.50 |
| 04/13/12 | 102 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses May 2012 Storage Expenses | 2410-000 | | $142.00 | $636,175.50 |
| 05/01/12 | | TRANSFER FROM BANK OF AMERICA | Wire In | 9999-000 | $180.36 | | $636,355.86 |
| 05/08/12 | | Bank of Kansas City | Bank Service Fee for March 2012 | 2600-000 | | $125.13 | $636,230.73 |
| 05/14/12 | | Bank of Kansas City | Bank Service Fee for April 2012 | 2600-000 | | $707.44 | $635,523.29 |
| 05/22/12 | 103 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses June 2012 Storage Expenses | 2410-000 | | $142.00 | $635,381.29 |
| 05/22/12 | 104 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses June storage | 2410-000 | | $180.36 | $635,200.93 |
| 06/14/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $727.03 | $634,473.90 |
| 06/18/12 | 105 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses July storage | 2410-000 | | $198.72 | $634,275.18 |
| 06/18/12 | 106 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses July 2012 Storage Expenses | 2410-000 | | $142.00 | $634,133.18 |
| 07/16/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $702.32 | $633,430.86 |
| 07/20/12 | 107 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses August 2012 Storage Expenses | 2410-000 | | $142.00 | $633,288.86 |

Page Subtotals:   $678,683.27   $45,394.41

UST Form 101-7-TDR (10/1/2010) *(Page: 17)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 07-16075 | Trustee Name: TOM H. CONNOLLY, TRUSTEE |
| Case Name: SCHUTTE & KOERTING, INC. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX0057 |
| | Checking |
| Taxpayer ID No: XX-XXX8488 | Blanket Bond (per case limit): $47,027,358.00 |
| For Period Ending: 07/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/20/12 | 108 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses August storage | 2410-000 | | $198.72 | $633,090.14 |
| 08/14/12 | 109 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses September storage | 2410-000 | | $198.72 | $632,891.42 |
| 08/14/12 | 110 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses September 2012 Storage Expenses | 2410-000 | | $142.00 | $632,749.42 |
| 08/14/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $724.59 | $632,024.83 |
| 09/17/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $723.28 | $631,301.55 |
| 09/18/12 | 111 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses October storage | 2410-000 | | $198.72 | $631,102.83 |
| 09/18/12 | 112 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses October Storage Expenses | 2410-000 | | $142.00 | $630,960.83 |
| 10/15/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $698.92 | $630,261.91 |
| 10/19/12 | 113 | JOSEPH G. ROSANIA, TRUSTEE 950 Spruce St., Ste 1CLouisville, CO 80027 | TRUSTEE COMPENSATION & EXPENSES Paid pursuant to order dated 10/18/12 | | | $32,408.65 | $597,853.26 |
| | | JOSEPH G. ROSANIA | TRUSTEE COMPENSATION & EXPENSES            ($31,558.00) | 2100-000 | | | |
| | | JOSEPH G. ROSANIA | TRUSTEE COMPENSATION & EXPENSES            ($850.65) | 2200-000 | | | |
| 10/19/12 | 114 | IINTERNAL REVENUE SERVICE P.O. Box 7317Philadelphia, PA 19101-7317 | Claim 000010A, Payment 100.00000% | 5800-000 | | $8,499.83 | $589,353.43 |

UST Form 101-7-TDR (10/1/2010) *(Page: 18)*    Page Subtotals:    $0.00    $43,935.43

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075
Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0057
Checking

Exhibit 9

Taxpayer ID No: XX-XXX8488
For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/19/12 | 115 | PENSION BENEFIT GUARANTY CORPORATIO<br><br>Attn: Eric Field, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, D.C. 20005-4026 | Claim 000043, Payment 100.00000% | 5400-000 | | $145,741.00 | $443,612.43 |
| 10/19/12 | 116 | ROSS MECHANICAL GROUP, INC.<br><br>814 Welsh Road<br>Huntingdon Valley, PA 19006 | Claim 000007, Payment 2.55991% | 7100-000 | | $281.59 | $443,330.84 |
| 10/19/12 | 117 | IINTERNAL REVENUE SERVICE<br>P.O. Box 7317Philadelphia, PA 19101-7317 | Claim 000010B, Payment 2.55936% | 7100-000 | | $22.29 | $443,308.55 |
| 10/19/12 | 118 | UNITED STATES OF AMERICA<br><br>c/o U.S. Department of Justice<br>Attn: Bradley R. O'Brien<br>301 Howard Street, Suite 1050<br>San Francisco, California 94105 | Claim 000014, Payment 2.55988% | 7100-000 | | $2,539.99 | $440,768.56 |
| 10/19/12 | 119 | S. ELIZABETH HALL<br>Gary W. MarshMcKenna Long & Aldridge, LLPSuite 5300, 303 Peachtree StreetAtlanta, GA 30308 | Claim 000037, Payment 2.55991% | 7100-000 | | $243.18 | $440,525.38 |
| 10/19/12 | 120 | PENSION BENEFIT GUARANTY CORPORATIO<br>Attn: Eric Field, AttorneyOffice of the Chief Counsel1200 K Street, N.W., Suite 340Washington, D.C. 20005-4026 | Claim 000043, Payment 2.55987% | 7100-000 | | $420.28 | $440,105.10 |
| 10/19/12 | 121 | PENSION BENEFIT GUARANTY CORPORATIO<br><br>Attn: Eric Field, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, D.C. 20005-4026 | Claim 000044, Payment 2.55988% | 7100-000 | | $9,034.22 | $431,070.88 |

Page Subtotals:                    $0.00        $158,282.55

UST Form 101-7-TDR (10/1/2010) *(Page: 19)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0057

Checking

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/19/12 | 122 | PENSION BENEFIT GUARANTY CORPORATIO<br><br>Attn: Eric Field, Attorney<br>Office of the Chief Counsel<br>1200 K Street, N.W., Suite 340<br>Washington, D.C. 20005-4026 | Claim 000045, Payment 2.55988% | 7100-000 | | $27,159.92 | $403,910.96 |
| 10/19/12 | 123 | AMETEK, INC.<br><br>C/o J. Gregg Miller, Esq.<br>Pepper Hamilton LLP<br>3000 Two Logan Square<br>18th & Arch St.<br>Philadelphia, PA 19103 | Claim 000046A, Payment 2.55988% | 7100-000 | | $385,952.00 | $17,958.96 |
| 10/19/12 | 124 | CITY AND COUNTY OF DENVER/TREASURY<br><br>McNichols Civic Center Building<br>Attn: Karen Katros, Bankruptcy Analyst<br>144 W. Colfax Ave., Room 384<br>Denver, CO 80202-5391 | Claim 000042, Payment 100.00000% | 4800-000 | | $105.70 | $17,853.26 |
| 10/19/12 | 125 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses November Storage Expenses | 2410-000 | | $142.00 | $17,711.26 |
| 10/19/12 | 126 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses November storage | 2410-000 | | $198.72 | $17,512.54 |
| 11/15/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $706.91 | $16,805.63 |
| 11/26/12 | 127 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses December storage | 2410-000 | | $198.72 | $16,606.91 |
| 11/26/12 | 128 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses December Storage Expenses | 2410-000 | | $156.00 | $16,450.91 |
| 12/14/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $62.12 | $16,388.79 |

UST Form 101-7-TDR (10/1/2010) *(Page: 20)*

Page Subtotals: $0.00 $414,682.09

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0057

Checking

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/26/12 | 129 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses January storage | 2410-000 | | $198.72 | $16,190.07 |
| 12/26/12 | 130 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses January Storage Expenses | 2410-000 | | $156.00 | $16,034.07 |
| 01/16/13 | 131 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses February storage | 2410-000 | | $198.72 | $15,835.35 |
| 01/16/13 | 132 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses February Storage Expenses | 2410-000 | | $156.00 | $15,679.35 |
| 01/16/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $20.66 | $15,658.69 |
| 02/14/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $18.22 | $15,640.47 |
| 02/20/13 | 133 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses March storage | 2410-000 | | $198.72 | $15,441.75 |
| 02/20/13 | 134 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses March Storage Expenses | 2410-000 | | $156.00 | $15,285.75 |
| 03/14/13 | 135 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses April Storage Expenses | 2410-000 | | $156.00 | $15,129.75 |
| 03/14/13 | 136 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses April storage | 2410-000 | | $198.72 | $14,931.03 |
| 03/14/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $20.97 | $14,910.06 |
| 03/18/13 | | Transfer from Acct # XXXXXX0981 | Bank Funds Transfer | 9999-000 | $39,078.29 | | $53,988.35 |
| 03/18/13 | 137 | ROSANIA, JOSEPH G. 950 Spruce St.,Ste 1CLouisville, CO 80027 | Claim 99988, Payment 12.48668% | | | $5,866.94 | $48,121.41 |
| | | JOSEPH G. ROSANIA | Claim 99988, Payment 12.48668%      ($5,142.00) | 2100-000 | | | |

Page Subtotals:                                                                 $39,078.29        $7,345.67

UST Form 101-7-TDR (10/1/2010) *(Page: 21)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075
Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0057
Checking

Exhibit 9

Taxpayer ID No: XX-XXX8488
For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | JOSEPH G. ROSANIA | Claim 99988, Payment ($724.94) 12.48668% | 2200-000 | | | |
| 03/18/13 | 138 | ROSS MECHANICAL GROUP, INC. 814 Welsh Road Huntingdon Valley, PA 19006 | Claim 000007, Payment 0.24136% | 7100-000 | | $26.55 | $48,094.86 |
| 03/18/13 | 139 | United States Bankruptcy Court CO | Claim 000010B, Payment 0.24112% Internal Revenue ServiceP.O. Box 7317Philadelphia, PA 19101-7317 | 7100-000 | | $2.10 | $48,092.76 |
| 03/18/13 | 140 | UNITED STATES OF AMERICA c/o U.S. Department of Justice Attn: Bradley R. O'Brien 301 Howard Street, Suite 1050 San Francisco, California 94105 | Claim 000014, Payment 0.24137% | 7100-000 | | $239.49 | $47,853.27 |
| 03/18/13 | 141 | S. ELIZABETH HALL Gary W. MarshMcKenna Long & Aldridge, LLPSuite 5300, 303 Peachtree StreetAtlanta, GA 30308 | Claim 000037, Payment 0.24138% | 7100-000 | | $22.93 | $47,830.34 |
| 03/18/13 | 142 | PENSION BENEFIT GUARANTY CORPORATIO Attn: Eric Field, AttorneyOffice of the Chief Counsel1200 K Street, N.W., Suite 340Washington, D.C. 20005-4026 | Claim 000043, Payment 0.24138% | 7100-000 | | $39.63 | $47,790.71 |
| 03/18/13 | 143 | PENSION BENEFIT GUARANTY CORPORATIO Attn: Eric Field, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, D.C. 20005-4026 | Claim 000044, Payment 0.24136% | 7100-000 | | $851.79 | $46,938.92 |
| 03/18/13 | 144 | PENSION BENEFIT GUARANTY CORPORATIO Attn: Eric Field, Attorney Office of the Chief Counsel 1200 K Street, N.W., Suite 340 Washington, D.C. 20005-4026 | Claim 000045, Payment 0.24136% | 7100-000 | | $2,560.79 | $44,378.13 |

Page Subtotals: $0.00 $3,743.28

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0057

Checking

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/13 | 145 | AMETEK, INC.<br><br>C/o J. Gregg Miller, Esq.<br>Pepper Hamilton LLP<br>3000 Two Logan Square<br>18th & Arch St.<br>Philadelphia, PA 19103 | Claim 000046A, Payment 0.24136% | 7100-000 | | $36,389.78 | $7,988.35 |
| 04/12/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $40.21 | $7,948.14 |
| 04/22/13 | 146 | STORAGE, PUBLIC<br>23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses May storage | 2410-000 | | $198.72 | $7,749.42 |
| 04/22/13 | 147 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses May Storage Expenses | 2410-000 | | $156.00 | $7,593.42 |
| 04/30/13 | | BANK OF KANSAS CITY | BANK SERVICE FEE | 2600-000 | | $13.06 | $7,580.36 |
| 05/21/13 | 148 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses June Storage Expenses | 2410-000 | | $156.00 | $7,424.36 |
| 05/21/13 | 149 | STORAGE, PUBLIC<br>23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses June storage | 2410-000 | | $198.72 | $7,225.64 |
| 05/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $11.22 | $7,214.42 |
| 06/18/13 | 150 | STORAGE, PUBLIC<br>23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses July storage | 2410-000 | | $219.24 | $6,995.18 |
| 06/18/13 | 151 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses July Storage Expenses | 2410-000 | | $156.00 | $6,839.18 |
| 06/28/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $10.26 | $6,828.92 |
| 07/16/13 | 152 | STORAGE, PUBLIC<br>23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses August storage | 2410-000 | | $219.24 | $6,609.68 |

Page Subtotals: $0.00 $37,768.45

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0057

Checking

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/16/13 | 153 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses August Storage Expenses | 2410-000 | | $156.00 | $6,453.68 |
| 07/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $10.00 | $6,443.68 |
| 08/22/13 | 154 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses September Storage Expenses | 2410-000 | | $168.00 | $6,275.68 |
| 08/22/13 | 155 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses September  storage | 2410-000 | | $219.24 | $6,056.44 |
| 08/30/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $10.00 | $6,046.44 |
| 09/26/13 | 156 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses October Storage Expenses | 2410-000 | | $168.00 | $5,878.44 |
| 09/26/13 | 157 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses October  storage | 2410-000 | | $219.24 | $5,659.20 |
| 09/30/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $10.00 | $5,649.20 |
| 10/17/13 | 158 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses November  storage | 2410-000 | | $219.24 | $5,429.96 |
| 10/17/13 | 159 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses November Storage Expenses | 2410-000 | | $168.00 | $5,261.96 |
| 10/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $10.00 | $5,251.96 |
| 11/26/13 | 9 | WILLIAMSON, JOHN READ | Payment related to the "TRUSTEE'S MOTION FOR AUTHORITY TO VOTE MEMBERSHIP INTERESTS IN FAVOR OF LIQUIDATING REMAINING ASSETS OF GEORGETOWN DEVELOPMENT, LLC" | 1129-000 | $2,000.00 | | $7,251.96 |

Page Subtotals: $2,000.00  $1,357.72

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075
Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488
For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE
Bank Name: BOK Financial
Account Number/CD#: XXXXXX0057
Checking
Blanket Bond (per case limit): $47,027,358.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/26/13 | 160 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses December Storage Expenses | 2410-000 | | $168.00 | $7,083.96 |
| 11/26/13 | 161 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses December  storage | 2410-000 | | $219.24 | $6,864.72 |
| 11/29/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $10.00 | $6,854.72 |
| 12/19/13 | 162 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses January  storage | 2410-000 | | $219.24 | $6,635.48 |
| 12/19/13 | 163 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses January Storage Expenses | 2410-000 | | $168.00 | $6,467.48 |
| 12/31/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $10.05 | $6,457.43 |
| 01/06/14 | 164 | CONNOLLY, ROSANIA & LOFSTEDT, P.C. 950 Spruce St., Ste 1CLouisville. CO 80027 | Attorney Fees and Expenses Pursuant to Order Dated January 6, 2014 | 3110-000 | | $3,998.03 | $2,459.40 |
| 01/16/14 | 165 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses February  storage | 2410-000 | | $219.24 | $2,240.16 |
| 01/16/14 | 166 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses February Storage Expenses | 2410-000 | | $168.00 | $2,072.16 |
| 01/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $10.00 | $2,062.16 |
| 02/14/14 | 8 | DEVELOPMENT, GEORGETOWN | Bohannon Note | 1129-000 | $25,000.00 | | $27,062.16 |
| 02/19/14 | 167 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses March Storage Expenses | 2410-000 | | $168.00 | $26,894.16 |
| 02/19/14 | 168 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses March  storage | 2410-000 | | $219.24 | $26,674.92 |

Page Subtotals:                          $25,000.00        $5,577.04

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 07-16075 | Trustee Name: TOM H. CONNOLLY, TRUSTEE | Exhibit 9 |
| Case Name: SCHUTTE & KOERTING, INC. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0057 | |
| | Checking | |
| Taxpayer ID No: XX-XXX8488 | Blanket Bond (per case limit): $47,027,358.00 | |
| For Period Ending: 07/06/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/28/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $13.30 | $26,661.62 |
| 03/24/14 | 169 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses April storage | 2410-000 | | $219.24 | $26,442.38 |
| 03/24/14 | 170 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses April Storage Expenses | 2410-000 | | $168.00 | $26,274.38 |
| 03/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $39.59 | $26,234.79 |
| 04/18/14 | 171 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses May Storage Expenses | 2410-000 | | $168.00 | $26,066.79 |
| 04/18/14 | 172 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses May storage | 2410-000 | | $219.24 | $25,847.55 |
| 04/30/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $37.59 | $25,809.96 |
| 05/22/14 | 173 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses June storage | 2410-000 | | $219.24 | $25,590.72 |
| 05/22/14 | 174 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses June Storage Expenses | 2410-000 | | $186.00 | $25,404.72 |
| 05/30/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $38.30 | $25,366.42 |
| 06/19/14 | 175 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses July Storage Expenses | 2410-000 | | $186.00 | $25,180.42 |
| 06/19/14 | 176 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses July storage | 2410-000 | | $239.76 | $24,940.66 |
| 06/30/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $36.38 | $24,904.28 |

Page Subtotals: $0.00 $1,770.64

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 07-16075 | Trustee Name: TOM H. CONNOLLY, TRUSTEE | Exhibit 9 |
| Case Name: SCHUTTE & KOERTING, INC. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0057 | |
| | Checking | |
| Taxpayer ID No: XX-XXX8488 | Blanket Bond (per case limit): $47,027,358.00 | |
| For Period Ending: 07/06/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/15/14 | 177 | CONNOLLY, ROSANIA & LOFSTEDT, P.C. 950 Spruce St., Ste 1CLouisville. CO 80027 | Attorney Fees and Expenses Pursuant to Order Dated July 14, 2014 | 3110-000 | | $1,505.72 | $23,398.56 |
| 07/23/14 | 178 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses August storage | 2410-000 | | $239.76 | $23,158.80 |
| 07/23/14 | 179 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses August Storage Expenses | 2410-000 | | $186.00 | $22,972.80 |
| 07/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $35.79 | $22,937.01 |
| 08/19/14 | 180 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses September storage | 2410-000 | | $239.76 | $22,697.25 |
| 08/19/14 | 181 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses September Storage Expenses | 2410-000 | | $186.00 | $22,511.25 |
| 08/29/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $33.93 | $22,477.32 |
| 09/22/14 | 182 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses October Storage Expenses | 2410-000 | | $186.00 | $22,291.32 |
| 09/22/14 | 183 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses October storage | 2410-000 | | $239.76 | $22,051.56 |
| 09/30/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $32.25 | $22,019.31 |
| 10/28/14 | 184 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses November storage | 2410-000 | | $239.76 | $21,779.55 |
| 10/28/14 | 185 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses November Storage Expenses | 2410-000 | | $186.00 | $21,593.55 |
| 10/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $32.71 | $21,560.84 |

| Page Subtotals: | | $0.00 | $3,343.44 |
|---|---|---|---|

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: 07-16075 | Trustee Name: TOM H. CONNOLLY, TRUSTEE | |
| Case Name: SCHUTTE & KOERTING, INC. | Bank Name: BOK Financial | |
| | Account Number/CD#: XXXXXX0057 | |
| | Checking | |
| Taxpayer ID No: XX-XXX8488 | Blanket Bond (per case limit): $47,027,358.00 | |
| For Period Ending: 07/06/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/24/14 | 186 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses December Storage Expenses | 2410-000 | | $186.00 | $21,374.84 |
| 11/24/14 | 187 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses December storage | 2410-000 | | $239.76 | $21,135.08 |
| 11/28/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $31.04 | $21,104.04 |
| 12/23/14 | 188 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses January storage | 2410-000 | | $239.76 | $20,864.28 |
| 12/23/14 | 189 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses January Storage Expenses | 2410-000 | | $186.00 | $20,678.28 |
| 12/31/14 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $31.32 | $20,646.96 |
| 01/26/15 | 190 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses February storage | 2410-000 | | $239.76 | $20,407.20 |
| 01/26/15 | 191 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses February Storage Expenses | 2410-000 | | $186.00 | $20,221.20 |
| 01/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $30.68 | $20,190.52 |
| 02/20/15 | 192 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses March Storage Expenses | 2410-000 | | $186.00 | $20,004.52 |
| 02/20/15 | 193 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses March storage | 2410-000 | | $239.76 | $19,764.76 |
| 02/27/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $27.11 | $19,737.65 |
| 03/25/15 | 194 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses storage | 2410-000 | | $239.76 | $19,497.89 |

| | | | | Page Subtotals: | $0.00 | $2,062.95 | |

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: 07-16075 | Trustee Name: TOM H. CONNOLLY, TRUSTEE |
| Case Name: SCHUTTE & KOERTING, INC. | Bank Name: BOK Financial |
| | Account Number/CD#: XXXXXX0057 |
| | Checking |
| Taxpayer ID No: XX-XXX8488 | Blanket Bond (per case limit): $47,027,358.00 |
| For Period Ending: 07/06/2017 | Separate Bond (if applicable): |

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/25/15 | 195 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage Expenses | 2410-000 | | $186.00 | $19,311.89 |
| 03/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $29.33 | $19,282.56 |
| 04/23/15 | 196 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses storage | 2410-000 | | $239.76 | $19,042.80 |
| 04/23/15 | 197 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage Expenses | 2410-000 | | $204.00 | $18,838.80 |
| 04/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $27.72 | $18,811.08 |
| 05/21/15 | 198 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage Expenses | 2410-000 | | $204.00 | $18,607.08 |
| 05/21/15 | 199 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses storage | 2410-000 | | $239.76 | $18,367.32 |
| 05/29/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $27.95 | $18,339.37 |
| 06/23/15 | 200 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage Expenses | 2410-000 | | $204.00 | $18,135.37 |
| 06/23/15 | 201 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses storage | 2410-000 | | $239.76 | $17,895.61 |
| 06/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $26.37 | $17,869.24 |
| 07/23/15 | 202 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage Expenses | 2410-000 | | $204.00 | $17,665.24 |
| 07/23/15 | 203 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses storage | 2410-000 | | $239.76 | $17,425.48 |
| 07/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $26.49 | $17,398.99 |

Page Subtotals:          $0.00          $2,098.90

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075                                                              Trustee Name: TOM H. CONNOLLY, TRUSTEE          Exhibit 9
Case Name: SCHUTTE & KOERTING, INC.                                           Bank Name: BOK Financial
                                                                              Account Number/CD#: XXXXXX0057
                                                                              Checking
Taxpayer ID No: XX-XXX8488                                                     Blanket Bond (per case limit): $47,027,358.00
For Period Ending: 07/06/2017                                                 Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/15 | 204 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage Expenses | 2410-000 | | $204.00 | $17,194.99 |
| 08/27/15 | 205 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses storage | 2410-000 | | $239.76 | $16,955.23 |
| 08/31/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $25.86 | $16,929.37 |
| 09/24/15 | 206 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses storage | 2410-000 | | $239.76 | $16,689.61 |
| 09/24/15 | 207 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage Expenses | 2410-000 | | $204.00 | $16,485.61 |
| 09/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $24.32 | $16,461.29 |
| 10/23/15 | 208 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage Expenses | 2410-000 | | $204.00 | $16,257.29 |
| 10/23/15 | 209 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses storage | 2410-000 | | $239.76 | $16,017.53 |
| 10/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $24.38 | $15,993.15 |
| 11/23/15 | 210 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses storage | 2410-000 | | $260.28 | $15,732.87 |
| 11/23/15 | 211 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage Expenses | 2410-000 | | $204.00 | $15,528.87 |
| 11/30/15 | 212 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses storage | 2410-000 | | $260.28 | $15,268.59 |
| 11/30/15 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $23.00 | $15,245.59 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0057

Checking

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/03/15 | 210 | Reverses Check # 210 | Stop Payment Reversal STOP PAYMENT | 2410-000 | | ($260.28) | $15,505.87 |
| 12/03/15 | 212 | Reverses Check # 212 | Stop Payment Reversal STOP PAYMENT | 2410-000 | | ($260.28) | $15,766.15 |
| 12/10/15 | 213 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses storage | 2410-000 | | $520.56 | $15,245.59 |
| 12/18/15 | 214 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses storage | 2410-000 | | $260.28 | $14,985.31 |
| 12/18/15 | 215 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage Expenses | 2410-000 | | $204.00 | $14,781.31 |
| 12/29/15 | 216 | TOM H. CONNOLLY, TRUSTEE Bankruptcy Estate ofSchutte & Koerting, Inc. | Transfer funds to Successor Trustee | 9999-000 | | $14,781.31 | $0.00 |

|  | | COLUMN TOTALS | $744,761.56 | $744,761.56 |
|---|---|---|---|---|
| | | Less: Bank Transfers/CD's | $717,761.56 | $56,572.60 |
| | | Subtotal | $27,000.00 | $688,188.96 |
| | | Less: Payments to Debtors | $0.00 | $0.00 |
| | | Net | $27,000.00 | $688,188.96 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: BOK Financial

Account Number/CD#: XXXXXX0981

Checking-Georgetown

**Exhibit 9**

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/02/12 | | Transfer from Acct # XXXXXX0057 | Bank Funds Transfer | 9999-000 | $41,791.29 | | $41,791.29 |
| 05/14/12 | | Bank of Kansas City | Bank Service Fee for April 2012 | 2600-000 | | $43.16 | $41,748.13 |
| 06/14/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $47.76 | $41,700.37 |
| 07/16/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $46.17 | $41,654.20 |
| 08/14/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $47.66 | $41,606.54 |
| 09/17/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $47.60 | $41,558.94 |
| 10/15/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $46.02 | $41,512.92 |
| 10/19/12 | 101 | CONNOLLY ROSANIA & LOFSTEDT 950 Spruce St., Ste 1CLouisville, CO 80027 | Attorney's Fees and Expenses pursuant to order dated 10/18/12 | 3110-000 | | $18,682.31 | $22,830.61 |
| 10/19/12 | 102 | SHERMAN & HOWARD Attn: Kathleen A. Odle633 17th St., Ste. 3000Denver, CO 80202 | Attorney's Fees and Expenses pursuant to order dated 10/18/12 | 3210-000 | | $1,591.25 | $21,239.36 |
| 11/15/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $40.07 | $21,199.29 |
| 12/14/12 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $23.48 | $21,175.81 |
| 01/16/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $24.23 | $21,151.58 |
| 02/04/13 | 9 | GEORGETOWN DEVELOPMENT CORP | Vendor Receivables | 1129-000 | $18,000.00 | | $39,151.58 |
| 02/14/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $24.20 | $39,127.38 |
| 03/14/13 | | Bank of Kansas City | BANK SERVICE FEE | 2600-000 | | $49.09 | $39,078.29 |
| 03/18/13 | | Transfer to Acct # XXXXXX0057 | Bank Funds Transfer | 9999-000 | | $39,078.29 | $0.00 |
| 04/12/13 | | Bank of Kansas City | Bank Service Fee | 2600-000 | | $31.88 | ($31.88) |

Page Subtotals:  $59,791.29  $59,823.17

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075                                                    Trustee Name: TOM H. CONNOLLY, TRUSTEE          Exhibit 9
Case Name: SCHUTTE & KOERTING, INC.                                  Bank Name: BOK Financial
                                                                     Account Number/CD#: XXXXXX0981
                                                                     Checking-Georgetown
Taxpayer ID No: XX-XXX8488                                            Blanket Bond (per case limit): $47,027,358.00
For Period Ending: 07/06/2017                                        Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/13 | | Bank of Kansas City | Bank Service Fee-Reversal | 2600-000 | | ($31.88) | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $59,791.29 | $59,791.29 |
| Less: Bank Transfers/CD's | $41,791.29 | $39,078.29 |
| Subtotal | $18,000.00 | $20,713.00 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $18,000.00 | $20,713.00 |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7620

Money Market Account (Interest Earn

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/21/07 | 4 | KEYBANK Judgment Processing4910 Tiedeman RoadBrooklyn, OH 44144 | Bank Account | 1129-000 | $215,170.23 | | $215,170.23 |
| 06/29/07 | 15 | Bank of America, N.A. | Interest Rate 1.750 | 1270-000 | $57.12 | | $215,227.35 |
| 07/13/07 | 5 | MORGAN STANLEY Centennial, CO | Bank Account | 1129-000 | $165,714.10 | | $380,941.45 |
| 07/17/07 | 16 | STEVENS & LEE A Professional CorporationIOLTA Attorney Trust AccountP.O. Box 679Reading, PA 19603-0679 | Retainer Balance | 1229-000 | $2,214.72 | | $383,156.17 |
| 07/17/07 | 17 | WACTOR & WICK, LLP 180 Grand Avenue, Suite 950Oakland, CA 94512 | Attorney Fee Overpayment Refund | 1290-000 | $32.79 | | $383,188.96 |
| 07/25/07 | 4 | KEYBANK Judgment Processing4910 Tiedeman RoadBrooklyn, OH 44144 | Bank Account | 1129-000 | $277.77 | | $383,466.73 |
| 07/27/07 | 2 | ROSANIA, JOSEPH G. | Cash on Hand- Cash to Money Order Cash Currency tendered converted into a Money Order for deposit | 1129-000 | $19.04 | | $383,485.77 |
| 07/31/07 | 15 | Bank of America, N.A. | Interest Rate 1.750 | 1270-000 | $439.63 | | $383,925.40 |
| 08/06/07 | 14 | COX INSTRUMENTS, LLC 15555 N. 79th PlaceScottsdale, AZ 85260 | Royalty Payment | 1129-000 | $50,359.51 | | $434,284.91 |
| 08/09/07 | 5 | MORGAN STANLEY Centennial, CONationsbank of Georgia, N.A.Atlanta, DeKalb County, Georgia | Bank Account Interest on Closed Bank Account | 1129-000 | $16.61 | | $434,301.52 |
| 08/31/07 | 15 | Bank of America, N.A. | Interest Rate 1.750 | 1270-000 | $628.45 | | $434,929.97 |
| 09/04/07 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $2,050.95 | $432,879.02 |
| 09/28/07 | 15 | Bank of America, N.A. | Interest Rate 1.600 | 1270-000 | $614.03 | | $433,493.05 |

Page Subtotals: $435,544.00 $2,050.95

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| Case No: 07-16075 | Trustee Name: TOM H. CONNOLLY, TRUSTEE | Exhibit 9 |
| Case Name: SCHUTTE & KOERTING, INC. | Bank Name: Bank of America | |
| | Account Number/CD#: XXXXXX7620 | |
| | Money Market Account (Interest Earn | |
| Taxpayer ID No: XX-XXX8488 | Blanket Bond (per case limit): $47,027,358.00 | |
| For Period Ending: 07/06/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/18/07 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $13,702.30 | $419,790.75 |
| 10/23/07 | 14 | COX INSTRUMENTS, LLC 15555 N. 79th PlaceScottsdale, AZ 85260 | Royalty Payment | 1129-000 | $31,261.90 | | $451,052.65 |
| 10/31/07 | 15 | Bank of America, N.A. | Interest Rate 1.600 | 1270-000 | $588.64 | | $451,641.29 |
| 11/01/07 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $4,261.95 | $447,379.34 |
| 11/30/07 | 15 | Bank of America, N.A. | Interest Rate 1.600 | 1270-000 | $588.33 | | $447,967.67 |
| 12/18/07 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $118.00 | $447,849.67 |
| 12/31/07 | 15 | Bank of America, N.A. | Interest Rate 1.600 | 1270-000 | $608.67 | | $448,458.34 |
| 01/07/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $145.52 | $448,312.82 |
| 01/08/08 | 18 | LOSS SENSITIVE WORKERS COMP Settlement AdministratorPO Box 4218Portland, OR 97208-4218 | Proceeds from Class Action Lawsuit | 1249-000 | $30,946.64 | | $479,259.46 |
| 01/09/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $145.52 | $479,113.94 |
| 01/17/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $103.00 | $479,010.94 |
| 01/30/08 | 14 | COX INSTRUMENTS, LLC 15555 N. 79th PlaceScottsdale, AZ 85260 | Royalty Payment | 1129-000 | $30,282.79 | | $509,293.73 |
| 01/31/08 | 15 | Bank of America, N.A. | Interest Rate 0.650 | 1270-000 | $480.11 | | $509,773.84 |
| 02/01/08 | | Transfer to Acct # XXXXXX8085 | TRANSFER TO WRITE CHECKS | 9999-000 | | $145.52 | $509,628.32 |
| 02/12/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $7,724.74 | $501,903.58 |
| 02/20/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $289.00 | $501,614.58 |

Page Subtotals: $94,757.08 $26,635.55

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7620

Money Market Account (Interest Earn

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/25/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $306.04 | $501,308.54 |
| 02/29/08 | 15 | Bank of America, N.A. | Interest Rate  0.650 | 1270-000 | $257.74 | | $501,566.28 |
| 03/20/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $160.52 | $501,405.76 |
| 03/31/08 | 15 | Bank of America, N.A. | Interest Rate  0.500 | 1270-000 | $247.33 | | $501,653.09 |
| 04/18/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $248.52 | $501,404.57 |
| 04/25/08 | 14 | COX INSTRUMENTS, LLC 15555 N. 79th PlaceScottsdale, AZ 85260 | Royalty Payment | 1129-000 | $30,931.39 | | $532,335.96 |
| 04/30/08 | 15 | Bank of America, N.A. | Interest Rate  0.500 | 1270-000 | $206.37 | | $532,542.33 |
| 05/30/08 | 15 | Bank of America, N.A. | Interest Rate  0.350 | 1270-000 | $157.87 | | $532,700.20 |
| 06/17/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $477.04 | $532,223.16 |
| 06/30/08 | 15 | Bank of America, N.A. | Interest Rate  0.350 | 1270-000 | $152.76 | | $532,375.92 |
| 07/29/08 | 14 | COX INSTRUMENTS, LLC 15555 N. 79th PlaceScottsdale, AZ 85260 | Royalty Payment | 1129-000 | $51,578.48 | | $583,954.40 |
| 07/31/08 | 15 | Bank of America, N.A. | Interest Rate  0.350 | 1270-000 | $158.29 | | $584,112.69 |
| 08/20/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $625.04 | $583,487.65 |
| 08/29/08 | 15 | Bank of America, N.A. | Interest Rate  0.350 | 1270-000 | $173.08 | | $583,660.73 |
| 09/30/08 | 15 | Bank of America, N.A. | Interest Rate  0.350 | 1270-000 | $167.45 | | $583,828.18 |
| 10/28/08 | 14 | COX INSTRUMENTS, LLC 15555 N. 79th PlaceScottsdale, AZ 85260 | Royalty Payment | 1129-000 | $35,338.00 | | $619,166.18 |

Page Subtotals: $119,368.76   $1,817.16

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No:  07-16075

Case Name:  SCHUTTE & KOERTING, INC.

Taxpayer ID No:  XX-XXX8488

For Period Ending:  07/06/2017

Trustee Name:  TOM H. CONNOLLY, TRUSTEE

Bank Name:  Bank of America

Account Number/CD#:  XXXXXX7620

Money Market Account (Interest Earn

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/08 | 15 | Bank of America, N.A. | Interest Rate  0.300 | 1270-000 | $155.80 | | $619,321.98 |
| 10/31/08 | | Transfer to Acct # XXXXXX8085 | TRANSFER TO WRITE CHECKS | 9999-000 | | $148.00 | $619,173.98 |
| 11/10/08 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $11,788.32 | $607,385.66 |
| 11/28/08 | 15 | Bank of America, N.A. | Interest Rate  0.300 | 1270-000 | $150.19 | | $607,535.85 |
| 12/31/08 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $91.64 | | $607,627.49 |
| 01/13/09 | 14 | COX INSTRUMENTS, LLC 15555 N. 79th PlaceScottsdale, AZ 85260 | Royalty Payment | 1129-000 | $74,725.55 | | $682,353.04 |
| 01/23/09 | 14 | COX INSTRUMENTS, LLC 15555 N. 79th PlaceScottsdale, AZ 85260 | Royalty Payment | 1129-000 | $44,261.74 | | $726,614.78 |
| 01/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $16.69 | | $726,631.47 |
| 02/02/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $500.00 | $726,131.47 |
| 02/12/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $26,570.50 | $699,560.97 |
| 02/27/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $16.34 | | $699,577.31 |
| 03/30/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $18,417.58 | $681,159.73 |
| 03/31/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $17.80 | | $681,177.53 |
| 04/23/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $429.02 | $680,748.51 |
| 04/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $39.18 | | $680,787.69 |
| 05/29/09 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $40.47 | | $680,828.16 |
| 06/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $39.17 | | $680,867.33 |

Page Subtotals:  $119,554.57  $57,853.42

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7620

Money Market Account (Interest Earn

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $255.73 | $680,611.60 |
| 07/20/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $274.43 | $680,337.17 |
| 07/22/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $8,709.99 | $671,627.18 |
| 07/31/09 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $40.29 | | $671,667.47 |
| 08/25/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $274.43 | $671,393.04 |
| 08/31/09 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $39.93 | | $671,432.97 |
| 09/24/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $274.43 | $671,158.54 |
| 09/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $38.63 | | $671,197.17 |
| 10/21/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $275.92 | $670,921.25 |
| 10/23/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $10,175.00 | $660,746.25 |
| 10/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $39.72 | | $660,785.97 |
| 11/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $38.02 | | $660,823.99 |
| 11/30/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $275.92 | $660,548.07 |
| 12/29/09 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $275.92 | $660,272.15 |
| 12/31/09 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $39.27 | | $660,311.42 |
| 01/27/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $6,424.13 | $653,887.29 |
| 01/29/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $39.19 | | $653,926.48 |

Page Subtotals:  $275.05    $27,215.90

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7620

Money Market Account (Interest Earn

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $35.11 | | $653,961.59 |
| 03/02/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $275.92 | $653,685.67 |
| 03/18/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $275.92 | $653,409.75 |
| 03/18/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $9.00 | $653,400.75 |
| 03/31/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $38.86 | | $653,439.61 |
| 04/28/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $284.92 | $653,154.69 |
| 04/30/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $37.59 | | $653,192.28 |
| 05/25/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $284.92 | $652,907.36 |
| 05/28/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $38.82 | | $652,946.18 |
| 06/29/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $652,653.70 |
| 06/30/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $37.57 | | $652,691.27 |
| 07/29/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $652,398.79 |
| 07/30/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $38.80 | | $652,437.59 |
| 08/27/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $652,145.11 |
| 08/31/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $38.79 | | $652,183.90 |
| 09/30/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $37.52 | | $652,221.42 |
| 09/30/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $651,928.94 |

Page Subtotals: $303.06  $2,300.60

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7620

Money Market Account (Interest Earn

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $651,636.46 |
| 10/29/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $38.74 | | $651,675.20 |
| 11/29/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $651,382.72 |
| 11/30/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $37.50 | | $651,420.22 |
| 12/21/10 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $651,127.74 |
| 12/31/10 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $38.72 | | $651,166.46 |
| 01/25/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $650,873.98 |
| 01/31/11 | 15 | Bank of America, N.A. | Interest Rate  0.070 | 1270-000 | $38.71 | | $650,912.69 |
| 03/03/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $650,620.21 |
| 03/21/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $650,327.73 |
| 04/22/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $292.48 | $650,035.25 |
| 05/20/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $302.48 | $649,732.77 |
| 06/09/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $314.36 | $649,418.41 |
| 07/18/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $314.46 | $649,103.95 |
| 08/04/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $1,867.55 | $647,236.40 |
| 08/18/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $357.66 | $646,878.74 |
| 09/20/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $314.36 | $646,564.38 |

Page Subtotals: $153.67   $5,518.23

**FORM 2**

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-16075
Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX7620
Money Market Account (Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX8488
For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/20/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $314.36 | $646,250.02 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $823.55 | $645,426.47 |
| 11/01/11 | | Transfer to Acct # XXXXXX8085 | Coverage of Bank Fees | 9999-000 | | $0.12 | $645,426.35 |
| 11/03/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $3,949.00 | $641,477.35 |
| 11/22/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $314.36 | $641,162.99 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $791.07 | $640,371.92 |
| 12/01/11 | | Transfer to Acct # XXXXXX8085 | Coverage of Bank Fees | 9999-000 | | $0.79 | $640,371.13 |
| 12/15/11 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $314.36 | $640,056.77 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $789.29 | $639,267.48 |
| 01/04/12 | | Transfer to Acct # XXXXXX8085 | Coverage of Bank Fees | 9999-000 | | $0.07 | $639,267.41 |
| 01/27/12 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $314.46 | $638,952.95 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $838.32 | $638,114.63 |
| 02/17/12 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $322.36 | $637,792.27 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $758.24 | $637,034.03 |
| 03/06/12 | | Transfer to Acct # XXXXXX8085 | Coverage of Bank Fees | 9999-000 | | $0.05 | $637,033.98 |
| 03/21/12 | | Transfer to Acct # XXXXXX8085 | Bank Funds Transfer | 9999-000 | | $322.36 | $636,711.62 |
| 03/27/12 | | Trsf To Bank of Kansas City | FINAL TRANSFER | 9999-000 | | $636,711.62 | $0.00 |

Page Subtotals: $0.00 $646,564.38

|  | | |
|---|---|---|
| COLUMN TOTALS | $769,956.19 | $769,956.19 |
| Less: Bank Transfers/CD's | $0.00 | $765,955.72 |
| Subtotal | $769,956.19 | $4,000.47 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $769,956.19 | $4,000.47 |

Exhibit 9

| Page Subtotals: | | $0.00 | $0.00 |
|---|---|---|---|

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7882

Money Market Account (Interest Earn

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/23/07 | 1 | BOHANON, GILBERT R. Or Gilbert R. Bohanon Jr.9500 Bohannon Rd.Wilmer, AL  36587 | PROCEEDS FROM REAL ESTATE SALE | 1110-000 | $1,003.00 | | $1,003.00 |
| 07/31/07 | 15 | Bank of America, N.A. | Interest Rate  1.000 | 1270-000 | $0.13 | | $1,003.13 |
| 08/06/07 | 1 | BOHANON, GILBERT R. Or Gilbert R. Bohanon Jr.9500 Bohannon Rd.Wilmer, AL  36587 | PROCEEDS FROM REAL ESTATE SALE | 1110-000 | $1,003.00 | | $2,006.13 |
| 08/31/07 | 15 | Bank of America, N.A. | Interest Rate  1.000 | 1270-000 | $1.48 | | $2,007.61 |
| 09/28/07 | 15 | Bank of America, N.A. | Interest Rate  0.750 | 1270-000 | $1.28 | | $2,008.89 |
| 10/31/07 | 15 | Bank of America, N.A. | Interest Rate  0.750 | 1270-000 | $1.28 | | $2,010.17 |
| 11/30/07 | 15 | Bank of America, N.A. | Interest Rate  0.650 | 1270-000 | $1.07 | | $2,011.24 |
| 12/31/07 | 15 | Bank of America, N.A. | Interest Rate  0.500 | 1270-000 | $0.96 | | $2,012.20 |
| 01/31/08 | 15 | Bank of America, N.A. | Interest Rate  0.400 | 1270-000 | $0.80 | | $2,013.00 |
| 02/29/08 | 15 | Bank of America, N.A. | Interest Rate  0.300 | 1270-000 | $0.48 | | $2,013.48 |
| 03/31/08 | 15 | Bank of America, N.A. | Interest Rate  0.250 | 1270-000 | $0.48 | | $2,013.96 |
| 04/30/08 | 15 | Bank of America, N.A. | Interest Rate  0.250 | 1270-000 | $0.41 | | $2,014.37 |
| 05/30/08 | 15 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | $0.25 | | $2,014.62 |
| 06/30/08 | 15 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | $0.26 | | $2,014.88 |
| 07/31/08 | 15 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | $0.26 | | $2,015.14 |
| 08/29/08 | 15 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | $0.25 | | $2,015.39 |
| 09/30/08 | 15 | Bank of America, N.A. | Interest Rate  0.150 | 1270-000 | $0.25 | | $2,015.64 |

Page Subtotals:                    $2,015.64            $0.00

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7882

Money Market Account (Interest Earn

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/08 | 15 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | $0.20 | | $2,015.84 |
| 11/28/08 | 15 | Bank of America, N.A. | Interest Rate  0.100 | 1270-000 | $0.16 | | $2,016.00 |
| 12/04/08 | 1 | GEORGETOWN DEVELOPMENT CORP PO BOX 850113Mobile, AL 36685 | PROCEEDS FROM REAL ESTATE SALE | 1110-000 | $15,000.00 | | $17,016.00 |
| 12/31/08 | 15 | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | $0.49 | | $17,016.49 |
| 01/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | $0.14 | | $17,016.63 |
| 02/27/09 | 15 | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | $0.13 | | $17,016.76 |
| 03/31/09 | 15 | Bank of America, N.A. | Interest Rate  0.010 | 1270-000 | $0.15 | | $17,016.91 |
| 04/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.37 | | $17,017.28 |
| 05/29/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,017.71 |
| 06/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,018.14 |
| 07/31/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,018.57 |
| 08/31/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,019.00 |
| 09/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.42 | | $17,019.42 |
| 10/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,019.85 |
| 11/30/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.42 | | $17,020.27 |
| 12/31/09 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,020.70 |
| 01/29/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,021.13 |

Page Subtotals:  $15,005.49  $0.00

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7882

Money Market Account (Interest Earn

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/26/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.39 | | $17,021.52 |
| 03/31/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.44 | | $17,021.96 |
| 04/30/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.42 | | $17,022.38 |
| 05/28/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,022.81 |
| 06/30/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.42 | | $17,023.23 |
| 07/30/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,023.66 |
| 08/31/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.44 | | $17,024.10 |
| 09/30/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.42 | | $17,024.52 |
| 10/29/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,024.95 |
| 11/30/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,025.38 |
| 12/31/10 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,025.81 |
| 01/31/11 | 15 | Bank of America, N.A. | Interest Rate  0.030 | 1270-000 | $0.43 | | $17,026.24 |
| 10/21/11 | 1 | GEORGETOWN DEVELOPMENT CORP | PAYMENT | 1110-000 | $25,000.00 | | $42,026.24 |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $26.77 | $41,999.47 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $51.78 | $41,947.69 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $51.72 | $41,895.97 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $54.95 | $41,841.02 |

Page Subtotals: $25,005.11  $185.22

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX7882

Money Market Account (Interest Earn

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $49.73 | $41,791.29 |
| 03/27/12 | | Trsf To Bank of Kansas City | INITIAL WIRE TRANSFER IN | 9999-000 | | $41,791.29 | $0.00 |

|  | | | | |
|---|---|---|---|
| COLUMN TOTALS | | $42,026.24 | $42,026.24 |
| Less: Bank Transfers/CD's | | $0.00 | $41,791.29 |
| Subtotal | | $42,026.24 | $234.95 |
| Less: Payments to Debtors | | $0.00 | $0.00 |
| Net | | $42,026.24 | $234.95 |

Page Subtotals: $0.00 $41,841.02

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075                                    Trustee Name: TOM H. CONNOLLY, TRUSTEE          Exhibit 9

Case Name: SCHUTTE & KOERTING, INC.                  Bank Name: Bank of America

                                                     Account Number/CD#: XXXXXX8085

                                                     Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX8488                            Blanket Bond (per case limit): $47,027,358.00

For Period Ending: 07/06/2017                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/04/07 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $2,050.95 | | $2,050.95 |
| 09/04/07 | 101 | KURTZMAN CARSON CONSULTANTS LLC 2335 Alaska Ave.El Segundo, CA 90245-4808 | EXPENSE REIMBURSEMENT Pursuant to Order Dated July 13, 2007 | 2990-000 | | $2,050.95 | $0.00 |
| 10/18/07 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $13,702.30 | | $13,702.30 |
| 10/18/07 | 102 | CONNOLLY, ROSANIA & LOFSTEDT, P.C. 390 Interlocken Crescent, Suite 490Broomfield, CO 80021 | Attorney Fees and Expenses Pursuant to Order Dated October 18, 2007 Paid Pursuant to Order Dated October 18, 2007 | 3110-000 | | $13,702.30 | $0.00 |
| 11/01/07 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $4,261.95 | | $4,261.95 |
| 11/01/07 | 103 | CLERK OF THE COURT 721 19th StreetDenver, CO 80202 | Adversary filing fee Pursuant to Notice Dated October 24, 2007 Paid Pursuant to Notice Dated October 24, 2007 | 2700-000 | | $250.00 | $4,011.95 |
| 11/01/07 | 104 | KURTZMAN CARSON CONSULTANTS LLC 2335 Alaska Ave.El Segundo, CO 80245-4808 | Consultant Fees and Expenses Pursuant to Order Dated October 26, 2007 Less Amount Paid for Expenses on September 4, 2007 Paid Pursuant to Order Dated October 26, 2007 Less Amount Paid for Expenses on September 4, 2007 | | | $4,011.95 | $0.00 |
| | | KURTZMAN CARSON CONSULTANTS LLC | Consultant Fees and Expenses         ($3,445.50) | 3731-000 | | | |
| | | KURTZMAN CARSON CONSULTANTS LLC | Consultant Fees and Expenses         ($566.45) | 3732-000 | | | |
| 12/18/07 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $118.00 | | $118.00 |
| 12/18/07 | 105 | STORAGE, EXTRA SPACE 13100 E. Lincoln Ave.Parker, CO 80134 | Storage Expenses Plus Late Fees Storage Fees Plus Late Fees Paid 12/18/07 | 2410-000 | | $118.00 | $0.00 |

Page Subtotals:                              $20,133.20        $20,133.20

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8085

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/07/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $145.52 | | $145.52 |
| 01/07/08 | 106 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage Expenses for December 2007 Pursuant to Order Dated 12/17/07 Paid December Invoice Pursuant to Order Dated 12/17/07 | 2410-000 | | $145.52 | $0.00 |
| 01/09/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $145.52 | | $145.52 |
| 01/09/08 | 107 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Pursuant to Court Order and Invoice Dated 12/16/07 Paid Pursuant to Court Order and Invoice Dated 12/16/07 | 2410-000 | | $145.52 | $0.00 |
| 01/17/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $103.00 | | $103.00 |
| 01/17/08 | 108 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses Pursuant to Invoice Dated January 17, 2008 Paid pursuant to Invoice dated 1/17/08. | 2410-000 | | $103.00 | $0.00 |
| 02/01/08 | | Transfer from Acct # XXXXXX7620 | TRANSFER TO WRITE CHECKS | 9999-000 | $145.52 | | $145.52 |
| 02/01/08 | 109 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Pursuant to Court Order and Invoice Dated 1/15/08 Paid Pursuant to Court Order and Invoice Dated 1/15/08 | 2410-000 | | $145.52 | $0.00 |
| 02/12/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $7,724.74 | | $7,724.74 |
| 02/12/08 | 110 | CONNOLLY, ROSANIA & LOFSTEDT, P.C. 390 Interlocken Crescent, Suite 490Broomfield, CO 80021 | Attorney Fees and Expenses Pursuant to Order Dated February 11, 2008 Paid Pursuant to Order Dated October 18, 2007 and Order Dated February 11, 2008 | 3110-000 | | $7,724.74 | $0.00 |

Page Subtotals:     $8,264.30     $8,264.30

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8085

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/20/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $289.00 | | $289.00 |
| 02/20/08 | 111 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses Pursuant to Invoice Dated 2/12/08 Plus Pre-Pay for March 2008 Paid Pursuant to Invoice Dated 2/12/08 | 2410-000 | | $289.00 | $0.00 |
| 02/25/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $306.04 | | $306.04 |
| 02/25/08 | 112 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Pursuant to Order Dated 12/17/07 Invoice Dated 2/15/08 and pre-payment of April Expense | 2410-000 | | $306.04 | $0.00 |
| 03/20/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $160.52 | | $160.52 |
| 03/20/08 | 113 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses Pursuant to Invoice Dated 14 March 2008 Paid Pursuant to Invoice Dated 14 March 2008 | 2410-000 | | $15.00 | $145.52 |
| 03/20/08 | 114 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Pursuant to Order Dated 12/17/07 April Storage Fees | 2410-000 | | $145.52 | $0.00 |
| 04/18/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $248.52 | | $248.52 |
| 04/18/08 | 115 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses May 2008 Pre-payment for Storage in May, 2008 | 2410-000 | | $145.52 | $103.00 |
| 04/18/08 | 116 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses Pre-payment of Storage - May 2008 | 2410-000 | | $103.00 | $0.00 |
| 06/17/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $477.04 | | $477.04 |
| 06/17/08 | 117 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses for June and July 2008 Storage fees paid for June and July 2008 | 2410-000 | | $186.00 | $291.04 |

Page Subtotals: $1,481.12 $1,190.08

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8085

Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/17/08 | 118 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses for June and July 2008 Storage fees paid for June and July, 2008 | 2410-000 | | $291.04 | $0.00 |
| 08/20/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $625.04 | | $625.04 |
| 08/20/08 | 119 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses August, September, October 2008 August, September, October 2008 Storage Fees plus Late Fee for August | 2410-000 | | $334.00 | $291.04 |
| 08/20/08 | 120 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses for August and September, 2008 Payment of August and prepayment of September 2008 Invoices | 2410-000 | | $291.04 | $0.00 |
| 10/31/08 | | Transfer from Acct # XXXXXX7620 | TRANSFER TO WRITE CHECKS | 9999-000 | $148.00 | | $148.00 |
| 10/31/08 | 121 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses October late fees and November payment November, 2008 Storage Fees plus Late Fee for October. | 2410-000 | | $148.00 | $0.00 |
| 11/10/08 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $11,788.32 | | $11,788.32 |
| 11/10/08 | 122 | CONNOLLY ROSANIA & LOFSTEDT 950 Spruce St., Ste 1CLouisville, CO 80027 | Attorney's Fees and Expenses Pursuant to order entered 11/07/08 Paid pursuant to order entered 11/07/08 | 3110-000 | | $11,788.32 | $0.00 |
| 11/12/08 | 17 | CONNOLLY, ROSANIA & LOFSTEDT, P.C. 950 Spruce St., Ste 1CLouisville. CO 80027 | REFUND-OTHER Refund of overpayment on 3rd interim fee application. | 1290-000 | $693.16 | | $693.16 |
| 11/24/08 | 123 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses December Payment December, 2008 Storage Fees | 2410-000 | | $108.00 | $585.16 |

Page Subtotals:                    $13,254.52        $12,960.40

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 07-16075 | Trustee Name: TOM H. CONNOLLY, TRUSTEE |
| Case Name: SCHUTTE & KOERTING, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX8085 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX8488 | Blanket Bond (per case limit): $47,027,358.00 |
| For Period Ending: 07/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/08 | 124 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for November and December (Late fee included) Remaining Storage fee from November $37.45, Late Fee $15.00, storage fee for December | 2410-000 | | $205.46 | $379.70 |
| 12/16/08 | 120 | Reverses Check # 120 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2410-000 | | ($291.04) | $670.74 |
| 12/16/08 | 125 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Reissue of check #120 for August and September, 2008 Payment of August and prepayment of September 2008 Invoices | 2410-000 | | $291.04 | $379.70 |
| 12/23/08 | 126 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses January Payment January, 2009 Storage Fees | 2410-000 | | $108.00 | $271.70 |
| 02/02/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $500.00 | | $771.70 |
| 02/02/09 | 127 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses February Payment February, 2009 Storage Fees | 2410-000 | | $108.00 | $663.70 |
| 02/02/09 | 128 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for February Payment for February | 2410-000 | | $167.99 | $495.71 |
| 02/12/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $26,570.50 | | $27,066.21 |
| 02/12/09 | 129 | ALLIANCE BENEFIT GROUP | INTERIM COMPENSATION AND EXPENSES Paid pursuant to order dated 02/10/09 | 2690-000 | | $26,570.50 | $495.71 |
| 03/03/09 | 130 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses March Payment March, 2009 Storage Fees | 2410-000 | | $108.00 | $387.71 |
| | | | Page Subtotals: | | $27,070.50 | $27,267.95 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075
Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488
For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX8085
Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $47,027,358.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/20/09 | 131 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses April Payment April,  2009 Storage Fees | 2410-000 | | $108.00 | $279.71 |
| 03/30/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $18,417.58 | | $18,697.29 |
| 03/30/09 | 132 | FOX ROTHSCHILD, LLP 2700 Kelly Road, Suite 300Warrington, PA 18976-3624 | INTERIM COMPENSATION AND EXPENSES Pursuant to order dated 03/27/09 Pursuant to order dated 03/27/09 | | | $18,417.58 | $279.71 |
| | | LLP FOX ROTHSCHILD | INTERIM COMPENSATION AND EXPENSES                ($16,227.00) | 3210-000 | | | |
| | | FOX ROTHSCHILD, LLP | INTERIM COMPENSATION AND EXPENSES                 ($2,190.58) | 3220-000 | | | |
| 04/23/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $429.02 | | $708.73 |
| 04/23/09 | 133 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses May Payment May,  2009 Storage Fees | 2410-000 | | $108.00 | $600.73 |
| 04/23/09 | 134 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for April and May Payment for April and May | 2410-000 | | $321.02 | $279.71 |
| 05/21/09 | 135 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses June Payment June,  2009 Storage Fees | 2410-000 | | $108.00 | $171.71 |
| 05/21/09 | 136 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for June Payment for June | 2410-000 | | $153.01 | $18.70 |
| 06/30/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $255.73 | | $274.43 |
| 06/30/09 | 137 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses July Payment July,  2009 Storage Fees | 2410-000 | | $115.00 | $159.43 |

Page Subtotals:                    $19,102.33          $19,330.61

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8085

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/30/09 | 138 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for July Payment for July | 2410-000 | | $159.43 | $0.00 |
| 07/20/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $274.43 | | $274.43 |
| 07/20/09 | 139 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses August Payment August,  2009 Storage Fees | 2410-000 | | $115.00 | $159.43 |
| 07/20/09 | 140 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for August Payment for August | 2410-000 | | $159.43 | $0.00 |
| 07/22/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $8,709.99 | | $8,709.99 |
| 07/22/09 | 141 | ROSANIA, JOSEPH G. 950 Spruce St., Ste 1CLouisville, CO 80027 | Trustee's compensation & expenses Paid Pursuant to Order Dated 07/21/09 Paid Pursuant to Order Dated 07/21/09 | | | $8,709.99 | $0.00 |
| | | JOSEPH G. ROSANIA | Trustee's compensation & expenses          ($7,652.36) | 2100-000 | | | |
| | | JOSEPH G. ROSANIA | Trustee's compensation & expenses          ($1,057.63) | 2200-000 | | | |
| 08/25/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $274.43 | | $274.43 |
| 08/25/09 | 142 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses September Payment September,  2009 Storage Fees | 2410-000 | | $115.00 | $159.43 |
| 08/25/09 | 143 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for September Payment for September | 2410-000 | | $159.43 | $0.00 |
| 09/24/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $274.43 | | $274.43 |

Page Subtotals:                                      $9,533.28          $9,418.28

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8085

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/24/09 | 144 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses October Payment October,  2009 Storage Fees | 2410-000 | | $115.00 | $159.43 |
| 09/24/09 | 145 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for October Payment for October | 2410-000 | | $159.43 | $0.00 |
| 10/21/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $275.92 | | $275.92 |
| 10/21/09 | 146 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for November Payment for November | 2410-000 | | $160.92 | $115.00 |
| 10/21/09 | 147 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses November Payment November,  2009 Storage Fees | 2410-000 | | $115.00 | $0.00 |
| 10/23/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $10,175.00 | | $10,175.00 |
| 10/23/09 | 148 | MARRS SEVIER & COMPANY 230 S HOLLAND STLAKEWOOD, CO 80226 | ACCOUNTANT FOR TRUSTEE - FEES Paid pursuant to Order dated 10/16/09 Paid pursuant to Order dated 10/16/09 | 3410-000 | | $10,175.00 | $0.00 |
| 11/30/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $275.92 | | $275.92 |
| 11/30/09 | 149 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for December Payment for December | 2410-000 | | $160.92 | $115.00 |
| 11/30/09 | 150 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses December Payment December,  2009 Storage Fees | 2410-000 | | $115.00 | $0.00 |
| 12/29/09 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $275.92 | | $275.92 |

Page Subtotals:                                        $11,002.76        $11,001.27

FORM 2

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: 07-16075 | Trustee Name: TOM H. CONNOLLY, TRUSTEE |
| Case Name: SCHUTTE & KOERTING, INC. | Bank Name: Bank of America |
| | Account Number/CD#: XXXXXX8085 |
| | Checking Account (Non-Interest Earn |
| Taxpayer ID No: XX-XXX8488 | Blanket Bond (per case limit): $47,027,358.00 |
| For Period Ending: 07/06/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | Uniform Tran. Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/29/09 | 151 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for January Payment for January | | 2410-000 | | $160.92 | $115.00 |
| 12/29/09 | 152 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses January Payment January, 2010 Storage Fees | | 2410-000 | | $115.00 | $0.00 |
| 01/27/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | | 9999-000 | $6,424.13 | | $6,424.13 |
| 01/27/10 | 153 | FOX ROTHSCHILD, LLP 2700 Kelly Road, Suite 300Warrington, PA 18976-3624 | INTERIM COMPENSATION AND EXPENSES Pursuant to order dated 10/16/09 Pursuant to order dated 10/16/09 | | | | $6,148.21 | $275.92 |
| | | LLP FOX ROTHSCHILD | INTERIM COMPENSATION AND EXPENSES | ($6,034.50) | 3210-000 | | | |
| | | FOX ROTHSCHILD, LLP | INTERIM COMPENSATION AND EXPENSES | ($113.71) | 3220-000 | | | |
| 01/27/10 | 154 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses February Payment February, 2010 Storage Fees | | 2410-000 | | $115.00 | $160.92 |
| 01/27/10 | 155 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for February Payment for February | | 2410-000 | | $160.92 | $0.00 |
| 03/02/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | | 9999-000 | $275.92 | | $275.92 |
| 03/02/10 | 156 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for March Payment for March | | 2410-000 | | $160.92 | $115.00 |
| 03/02/10 | 157 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses March Payment March, 2010 Storage Fees | | 2410-000 | | $115.00 | $0.00 |
| 03/18/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | | 9999-000 | $275.92 | | $275.92 |
| 03/18/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | | 9999-000 | $9.00 | | $284.92 |

| | | |
|---|---|---|
| Page Subtotals: | $6,984.97 | $6,975.97 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8085

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/18/10 | 159 | Reverses Check # 159 | Storage expenses<br><br>***This transaction reversed since the check was written for the wrong amount. there was a rate increase in the storage expenses by $9. This check replaced by check #160*** | 2410-000 | | ($115.00) | $399.92 |
| 03/18/10 | 158 | STORAGE, PUBLIC<br>23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for April<br>Payment for April | 2410-000 | | $160.92 | $239.00 |
| 03/18/10 | 159 | EXTRA SPACE STORAGE OF PARKER<br>13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses April Payment<br><br>***This transaction reversed since the check was written for the wrong amount. there was a rate increase in the storage expenses by $9. This check replaced by check #160***<br>April,  2010 Storage Fees<br><br>***This transaction reversed since the check was written for the wrong amount. there was a rate increase in the storage expenses by $9. This check replaced by check #160*** | 2410-000 | | $115.00 | $124.00 |
| 03/18/10 | 160 | EXTRA SPACE STORAGE OF PARKER<br>13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses April Payment<br>April,  2010 Storage Fees | 2410-000 | | $124.00 | $0.00 |
| 04/28/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $284.92 | | $284.92 |
| 04/28/10 | 161 | EXTRA SPACE STORAGE OF PARKER<br>13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses May Payment<br>May 2010 Storage Fees | 2410-000 | | $124.00 | $160.92 |

Page Subtotals:                    $284.92        $408.92

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8085

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/28/10 | 162 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for May Payment for May | 2410-000 | | $160.92 | $0.00 |
| 05/25/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $284.92 | | $284.92 |
| 05/25/10 | 163 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses June Payment June 2010 Storage Fees | 2410-000 | | $124.00 | $160.92 |
| 05/25/10 | 164 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for June Payment for June | 2410-000 | | $160.92 | $0.00 |
| 06/29/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 06/29/10 | 165 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses July Payment July 2010 Storage Fees | 2410-000 | | $124.00 | $168.48 |
| 06/29/10 | 166 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for July Payment for July | 2410-000 | | $168.48 | $0.00 |
| 07/29/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 07/29/10 | 167 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for August Payment for August | 2410-000 | | $168.48 | $124.00 |
| 07/29/10 | 168 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses August Payment August 2010 Storage Fees | 2410-000 | | $124.00 | $0.00 |
| 08/27/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 08/27/10 | 169 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for September Payment for September | 2410-000 | | $168.48 | $124.00 |

Page Subtotals: $1,162.36   $1,199.28

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8085

Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 08/27/10 | 170 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses September Payment September 2010 Storage Fees | 2410-000 | | $124.00 | $0.00 |
| 09/30/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 09/30/10 | 171 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for October Payment for October | 2410-000 | | $168.48 | $124.00 |
| 09/30/10 | 172 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses October Payment October2010 Storage Fees | 2410-000 | | $124.00 | $0.00 |
| 10/20/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 10/20/10 | 173 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for November Payment for November | 2410-000 | | $168.48 | $124.00 |
| 10/20/10 | 174 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses November Payment November 2010 Storage Fees | 2410-000 | | $124.00 | $0.00 |
| 11/29/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 11/29/10 | 175 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for December Payment for December | 2410-000 | | $168.48 | $124.00 |
| 11/29/10 | 176 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses December Payment December 2010 Storage Fees | 2410-000 | | $124.00 | $0.00 |
| 12/21/10 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 12/21/10 | 177 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses January Payment January 2011 Storage Fees | 2410-000 | | $124.00 | $168.48 |

Page Subtotals: $1,169.92   $1,125.44

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075                                              Trustee Name: TOM H. CONNOLLY, TRUSTEE        Exhibit 9
Case Name: SCHUTTE & KOERTING, INC.                            Bank Name: Bank of America
                                                               Account Number/CD#: XXXXXX8085
                                                               Checking Account (Non-Interest Earn
Taxpayer ID No: XX-XXX8488                                     Blanket Bond (per case limit): $47,027,358.00
For Period Ending: 07/06/2017                                  Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/21/10 | 178 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for January Payment for January | 2410-000 | | $168.48 | $0.00 |
| 01/25/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 01/25/11 | 179 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses February Payment February 2011 Storage Fees | 2410-000 | | $124.00 | $168.48 |
| 01/25/11 | 180 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for February Payment for February | 2410-000 | | $168.48 | $0.00 |
| 03/03/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 03/03/11 | 181 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses March Payment March 2011 Storage Fees | 2410-000 | | $124.00 | $168.48 |
| 03/03/11 | 182 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for March Payment for March | 2410-000 | | $168.48 | $0.00 |
| 03/21/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 03/21/11 | 183 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses April Payment April 1 Storage Fees | 2410-000 | | $124.00 | $168.48 |
| 03/21/11 | 184 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for April Payment for April | 2410-000 | | $168.48 | $0.00 |
| 04/22/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $292.48 | | $292.48 |
| 04/22/11 | 185 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses May Payment May Storage Fees | 2410-000 | | $124.00 | $168.48 |

**FORM 2**
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-16075
Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX8085
Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX8488
For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/22/11 | 186 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for May Payment for May | 2410-000 | | $168.48 | $0.00 |
| 05/20/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $302.48 | | $302.48 |
| 05/20/11 | 187 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses June Payment June  Storage Fees | 2410-000 | | $134.00 | $168.48 |
| 05/20/11 | 188 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for June Payment for June | 2410-000 | | $168.48 | $0.00 |
| 06/09/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $314.36 | | $314.36 |
| 06/09/11 | 189 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for July Payment for July | 2410-000 | | $180.36 | $134.00 |
| 06/09/11 | 190 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses July Payment July Storage Fees | 2410-000 | | $134.00 | $0.00 |
| 07/18/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $314.46 | | $314.46 |
| 07/18/11 | 191 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for August Payment for August | 2410-000 | | $180.36 | $134.10 |
| 07/18/11 | 192 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses August Payment August Storage Fees | 2410-000 | | $134.00 | $0.10 |
| 08/04/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $1,867.55 | | $1,867.65 |
| 08/04/11 | 193 | SHERMAN & HOWARD LLC Attn: Kathleen A. Odle633 17th St., Ste. 3000Denver, CO 80202 | Attorney's Fees and Expenses Paid pursuant to order dated 08/03/11 | | | $1,867.55 | $0.10 |
| | | SHERMAN & HOWARD | Attorney's Fees and Expenses          ($1,853.75) | 3210-000 | | | |

Page Subtotals: $2,798.85   $2,967.23

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075

Case Name: SCHUTTE & KOERTING, INC.

Taxpayer ID No: XX-XXX8488

For Period Ending: 07/06/2017

Trustee Name: TOM H. CONNOLLY, TRUSTEE

Bank Name: Bank of America

Account Number/CD#: XXXXXX8085

Checking Account (Non-Interest Earn

Blanket Bond (per case limit): $47,027,358.00

Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| | | SHERMAN & HOWARD | Attorney's Fees and Expenses          ($13.80) | 3220-000 | | | |
| 08/16/11 | 191 | Reverses Check # 191 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2410-000 | | ($180.36) | $180.46 |
| 08/16/11 | 192 | Reverses Check # 192 | Stop Payment Reversal STOP PAY ADD SUCCESSFUL | 2410-000 | | ($134.00) | $314.46 |
| 08/18/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $357.66 | | $672.12 |
| 08/18/11 | 194 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for August and September and late fee Payment for August and September plus a late fee | 2410-000 | | $394.12 | $278.00 |
| 08/18/11 | 195 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses August, September and late fee Payment August September and a late fee Storage Fees | 2410-000 | | $278.00 | $0.00 |
| 09/20/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $314.36 | | $314.36 |
| 09/20/11 | 196 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses October Payment October Storage Fees | 2410-000 | | $134.00 | $180.36 |
| 09/20/11 | 197 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for October Payment for October | 2410-000 | | $180.36 | $0.00 |
| 10/20/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $314.36 | | $314.36 |
| 10/20/11 | 198 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for November Payment for November | 2410-000 | | $180.36 | $134.00 |
| 10/20/11 | 199 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses November Payment November Storage Fees | 2410-000 | | $134.00 | $0.00 |

**FORM 2**
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Case No: 07-16075
Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX8085
Checking Account (Non-Interest Earn

Exhibit 9

Taxpayer ID No: XX-XXX8488
For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/31/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.12 | ($0.12) |
| 11/01/11 | | Transfer from Acct # XXXXXX7620 | Coverage of Bank Fees | 9999-000 | $0.12 | | $0.00 |
| 11/03/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $3,949.00 | | $3,949.00 |
| 11/03/11 | 200 | MARRS SEVIER & COMPANY 230 S HOLLAND STLAKEWOOD, CO 80226 | ACCOUNTANT FOR TRUSTEE - FEES Paid pursuant to order dated 11/02/11 | 3410-000 | | $3,949.00 | $0.00 |
| 11/22/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $314.36 | | $314.36 |
| 11/22/11 | 201 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for December Payment for December | 2410-000 | | $180.36 | $134.00 |
| 11/22/11 | 202 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses December Payment December Storage Fees | 2410-000 | | $134.00 | $0.00 |
| 11/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.79 | ($0.79) |
| 12/01/11 | | Transfer from Acct # XXXXXX7620 | Coverage of Bank Fees | 9999-000 | $0.79 | | $0.00 |
| 12/15/11 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $314.36 | | $314.36 |
| 12/15/11 | 203 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA 19116-2121 | Storage expenses Payment for January Payment for January | 2410-000 | | $180.36 | $134.00 |
| 12/15/11 | 204 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO 80134 | Storage expenses January Payment January Storage Fees | 2410-000 | | $134.00 | $0.00 |
| 12/30/11 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.07 | ($0.07) |
| 01/04/12 | | Transfer from Acct # XXXXXX7620 | Coverage of Bank Fees | 9999-000 | $0.07 | | $0.00 |

UST Form 101-7-TDR (10/1/2010) *(Page: 62)*

Page Subtotals: $4,578.70 $4,578.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075
Case Name: SCHUTTE & KOERTING, INC.

Trustee Name: TOM H. CONNOLLY, TRUSTEE
Bank Name: Bank of America
Account Number/CD#: XXXXXX8085
Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX8488
For Period Ending: 07/06/2017

Blanket Bond (per case limit): $47,027,358.00
Separate Bond (if applicable):

Exhibit 9

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/27/12 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $314.46 | | $314.46 |
| 01/27/12 | 205 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for February Payment for February | 2410-000 | | $180.36 | $134.10 |
| 01/27/12 | 206 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses February Payment February Storage Fees | 2410-000 | | $134.00 | $0.10 |
| 01/31/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.06 | $0.04 |
| 02/17/12 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $322.36 | | $322.40 |
| 02/17/12 | 207 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for March Payment for March | 2410-000 | | $180.36 | $142.04 |
| 02/17/12 | 208 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses March Payment March Storage Fees | 2410-000 | | $142.00 | $0.04 |
| 02/29/12 | | Bank of America, N.A. | BANK SERVICE FEE | 2600-000 | | $0.09 | ($0.05) |
| 03/06/12 | | Transfer from Acct # XXXXXX7620 | Coverage of Bank Fees | 9999-000 | $0.05 | | $0.00 |
| 03/21/12 | | Transfer from Acct # XXXXXX7620 | Bank Funds Transfer | 9999-000 | $322.36 | | $322.36 |
| 03/21/12 | 209 | STORAGE, PUBLIC 23103 - PHILADELPHIA / BYBERRY1251 Byberry RoadPhiladelphia, PA  19116-2121 | Storage expenses Payment for April Payment for April | 2410-000 | | $180.36 | $142.00 |
| 03/21/12 | 210 | EXTRA SPACE STORAGE OF PARKER 13100 E. Lincoln Ave.Parker, CO  80134 | Storage expenses April Payment April Storage Fees | 2410-000 | | $142.00 | $0.00 |

Page Subtotals: $959.23   $959.23

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 07-16075                                    Trustee Name: TOM H. CONNOLLY, TRUSTEE          Exhibit 9

Case Name: SCHUTTE & KOERTING, INC.                  Bank Name: Bank of America

                                                     Account Number/CD#: XXXXXX8085

                                                     Checking Account (Non-Interest Earn

Taxpayer ID No: XX-XXX8488                            Blanket Bond (per case limit): $47,027,358.00

For Period Ending: 07/06/2017                         Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/11/12 | 209 | Reverses Check # 209 | Storage expenses Did a verbal stop pay as the check is lost and need to cut a replacment check. These funds will also be transferred to the new bank. | 2410-000 | | ($180.36) | $180.36 |
| 04/24/12 | 209 | BANK OF KANSAS CITY | Final Wire and close | 9999-000 | | $180.36 | $0.00 |

|  |  |  |
|---|---|---|
| COLUMN TOTALS | $129,937.26 | $129,937.26 |
| Less: Bank Transfers/CD's | $129,244.10 | $180.36 |
| Subtotal | $693.16 | $129,756.90 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $693.16 | $129,756.90 |

Page Subtotals:                                         $0.00          $0.00

Exhibit 9

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0057 - Checking | $27,000.00 | $688,188.96 | $0.00 |
| XXXXXX0981 - Checking-Georgetown | $18,000.00 | $20,713.00 | $0.00 |
| XXXXXX1582 - Checking Account | $580.00 | $15,361.31 | $0.00 |
| XXXXXX7620 - Money Market Account (Interest Earn | $769,956.19 | $4,000.47 | $0.00 |
| XXXXXX7882 - Money Market Account (Interest Earn | $42,026.24 | $234.95 | $0.00 |
| XXXXXX8085 - Checking Account (Non-Interest Earn | $693.16 | $129,756.90 | $0.00 |
| | $858,255.59 | $858,255.59 | $0.00 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $0.00 |
| Total Net Deposits: | $858,255.59 |
| Total Gross Receipts: | $858,255.59 |